# Blaszkowski *et al.* vs. Mars, Inc. *et al.*
# Pet Food Products Purchased by Plaintiffs

| Brand | Pet | Plaintiff |
|---|---|---|
| Del Monte 9 Lives, canned | Cat | Blaszkowski |
| Del Monte 9 Lives, dry | Cat | Blaszkowski |
| Del Monte Meow Mix, moist | Cat | Blaszkowski |
| Del Monte Pounce treats | Cat | Blaszkowski |
| Hill's Science Diet, dry adult | Cat | Blaszkowski |
| Hill's Science Diet, dry kitten | Cat | Blaszkowski |
| Iams, canned (mainly chicken) | Cat | Blaszkowski |
| Iams, canned adult | Cat | Blaszkowski |
| Iams, dry adult | Cat | Blaszkowski |
| Iams, dry hairball & weight control | Cat | Blaszkowski |
| Iams, dry kitten | Cat | Blaszkowski |
| Iams, dry senior | Cat | Blaszkowski |
| Kroger Pet Pride, dry | Cat | Blaszkowski |
| Mars Goodlife, dry | Cat | Blaszkowski |
| Mars Sheba | Cat | Blaszkowski |
| Mars Whiskas, dry | Cat | Blaszkowski |
| Natura Innova, canned | Cat | Blaszkowski |
| Natura Innova, dry | Cat | Blaszkowski |
| Newman's Own, canned | Cat | Blaszkowski |
| Nutro Max, canned | Cat | Blaszkowski |
| Nutro Max, dry | Cat | Blaszkowski |
| Purina Cat Chow, dry | Cat | Blaszkowski |
| Purina Deli-Cat, dry | Cat | Blaszkowski |
| Purina Fancy Feast, canned | Cat | Blaszkowski |
| Purina Friskies, dry | Cat | Blaszkowski |
| Purina Kitten Chow, dry | Cat | Blaszkowski |
| Roasted Chicken Breast | Cat | Blaszkowski |
| Wellness, canned | Cat | Blaszkowski |
| Purina Kitten Chow, dry | Cat | Brown |
| Sprout Ultra High Performance, canned | Cat | Brown |
| Sprout Ultra High Performance, dry | Cat | Brown |
| Fromm, dry white fish & sweet potato | Dog | Brown |
| Hill's Science Diet, dry large breed growth formula | Dog | Brown |
| Hill's Science Diet, dry sensitive skin | Dog | Brown |
| Iams, canned chunks with chicken and beef | Dog | Brown |
| Iams, dry Pro Active Health large breed | Dog | Brown |
| Meaty Chunks, dry | Dog | Brown |
| Nutri Source, dry weight management | Dog | Brown |
| Origen, dry 6 Fish | Dog | Brown |
| Pinnacle, dry trout & sweet potato | Dog | Brown |
| Purina Kibble N Bits, dry beefy bits | Dog | Brown |
| Purina puppy chow, dry | Dog | Brown |
| Hill's Science Diet hairball control light dry | Cat | Damron |
| Hill's Science Diet w/d, dry | Cat | Damron |
| Iams Kitten, dry | Cat | Damron |
| Iams Kitten, wet | Cat | Damron |
| Iams Oceanfish and rice, dry | Cat | Damron |

Dockets.Justia.com

| Brand | Pet | Plaintiff |
|---|---|---|
| Iams Oceanfish, canned | Cat | Damron |
| Iams weight control, dry | Cat | Damron |
| Natura Innova, dry | Cat | Damron |
| Nutro Complete Care weight management, dry | Cat | Damron |
| Purina Fancy Feast, canned chicken & liver | Cat | Damron |
| Purina Fancy Feast, canned turkey & giblets | Cat | Damron |
| Purina Friskies, canned poultry platter | Cat | Damron |
| Purina Friskies, canned turkey & giblets | Cat | Damron |
| Purina Friskies, dry milk flavor | Cat | Damron |
| Purina Friskies, dry poultry flavor | Cat | Damron |
| Purina Friskies, dry seafood flavor | Cat | Damron |
| Chicken Soup for the Pet Lover's Soul, canned adult | Cat | Davis |
| Chicken Soup for the Pet Lover's Soul, dry adult | Cat | Davis |
| Del Monte 9 Lives, canned | Cat | Davis |
| Del Monte 9 Lives, dry | Cat | Davis |
| Del Monte Meow Mix, canned | Cat | Davis |
| Del Monte Meow Mix, dry | Cat | Davis |
| Del Monte Meow Mix, dry wholesome goodness | Cat | Davis |
| Del Monte Meow Mix, treats | Cat | Davis |
| Del Monte Pounce treats | Cat | Davis |
| Eagle Pack, canned | Cat | Davis |
| Eagle Pack, dry | Cat | Davis |
| Hill's Science Diet, dry kitten | Cat | Davis |
| Iams Eukanuba, dry kitten | Cat | Davis |
| Iams, dry kitten | Cat | Davis |
| Mars Whiskas, canned | Cat | Davis |
| Mars Whiskas, dry | Cat | Davis |
| Mars Whiskas, pouches | Cat | Davis |
| Merrick, canned | Cat | Davis |
| Purina Cat Chow, dry | Cat | Davis |
| Purina Deli-Cat, dry | Cat | Davis |
| Purina Fancy Feast, canned | Cat | Davis |
| Purina Friskies, canned | Cat | Davis |
| Purina Friskies, dry | Cat | Davis |
| Purina Friskies, dry signature blend | Cat | Davis |
| Purina Friskies, pouches | Cat | Davis |
| Purina Friskies, treats | Cat | Davis |
| Purina Kit N Kaboodle, dry | Cat | Davis |
| Purina Kitten Chow, dry | Cat | Davis |
| Purina One, dry | Cat | Davis |
| Purina Whisker Lickins treats | Cat | Davis |
| Temptation Treats | Cat | Davis |
| Chicken Soup for the Pet Lover's Soul, canned | Dog | Davis |
| Chicken Soup for the Pet Lover's Soul, dry puppy | Dog | Davis |
| Chicken Soup for the Pet Lover's Soul, dry senior | Dog | Davis |
| Del Monte Meaty Bones (small) | Dog | Davis |
| Del Monte Milk Bones (gravy, small, puppy) | Dog | Davis |
| Del Monte Pup-Peroni (all types) | Dog | Davis |
| Eagle Pack Holistic, dry | Dog | Davis |
| Eagle Pack Holistic, dry | Dog | Davis |
| Hannaford, canned | Dog | Davis |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Hill's Science Diet, dry adult sensitive stomach | Dog | Davis |
| Iams Select Bites | Dog | Davis |
| Iams, canned puppy | Dog | Davis |
| Mars Pedigree Marrobones | Dog | Davis |
| Mars Pedigree, canned | Dog | Davis |
| Mars Pedigree, dry | Dog | Davis |
| Mars Pedigree, pouches | Dog | Davis |
| Old Mother Hubbard, bacon biscuits | Dog | Davis |
| Publix Dog Snacks | Dog | Davis |
| Purina Alpo, canned | Dog | Davis |
| Purina Beneful, dry Health Harvest | Dog | Davis |
| Purina Beneful, dry Radiance | Dog | Davis |
| Purina Beneful, dry Weight Control | Dog | Davis |
| Purina Mighty Dog | Dog | Davis |
| Purina Moist & Meaty, cheese | Dog | Davis |
| Purina Puppy Chow, dry (both flavors) | Dog | Davis |
| Purina, Beggin strips | Dog | Davis |
| Wellness, dry puppy | Dog | Davis |
| Wellness, just for puppy treats | Dog | Davis |
| Del Monte Meow Mix, dry | Cat | Gaglione |
| Eagle Pack Holistic, dry | Cat | Gaglione |
| Purina Fancy Feast, dry chicken & turkey (gold and purple bag) | Cat | Gaglione |
| Purina Fancy Feast, moist flaked salmon and ocean whitefish | Cat | Gaglione |
| Purina Fancy Feast, moist flaked tuna | Cat | Gaglione |
| Purina Fancy Feast, moist flaked tuna and mackerel | Cat | Gaglione |
| Purina Fancy Feast, moist gourmet chicken feast | Cat | Gaglione |
| Purina Fancy Feast, moist gourmet seafood | Cat | Gaglione |
| Purina Fancy Feast, moist liver & chicken | Cat | Gaglione |
| Purina Fancy Feast, moist minced turkey feast | Cat | Gaglione |
| Purina Fancy Feast, moist roasted chicken | Cat | Gaglione |
| Purina Fancy Feast, moist roasted turkey | Cat | Gaglione |
| Purina Fancy Feast, moist savory salmon | Cat | Gaglione |
| Purina Fancy Feast, moist turkey & giblet | Cat | Gaglione |
| Purina Fancy Feast, moist whitefish and tuna feast | Cat | Gaglione |
| Purina Friskies, dry (pink bag, discontinued) | Cat | Gaglione |
| Wellness, pouches | Cat | Gaglione |
| Del Monte Milk Bones | Dog | Gaglione |
| Eagle Pack Holistic, dry | Dog | Gaglione |
| Mars Pedigree, dry | Dog | Gaglione |
| Shop-rite treats beef basted | Dog | Gaglione |
| Shop-rite treats plain | Dog | Gaglione |
| Sunshine Co. Lassie, dry | Dog | Gaglione |
| Wellness, pouches | Dog | Gaglione |
| Hill's Science Diet Hairball formula | Cat | Hanrahan |
| Hill's Science Diet less active formula | Cat | Hanrahan |
| Nutro Max | Cat | Hanrahan |
| Avoderm lamb & rice | Dog | Hanrahan |
| Canidae senior canned | Dog | Hanrahan |
| Iams Eukanuba puppy | Dog | Hanrahan |
| Nutro canned, various flavors | Dog | Hanrahan |
| Nutro dry lamb & rice | Dog | Hanrahan |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Nutro dry lamb & rice | Dog | Hanrahan |
| Nutro Natural Choice for sensitive stomach chicken, oatmeal & rice | Dog | Hanrahan |
| Nutro pouches, various flavors | Dog | Hanrahan |
| Nutro senior canned | Dog | Hanrahan |
| Wellness lamb & rice | Dog | Hanrahan |
| Wellness Senior dry | Dog | Hanrahan |
| Del Monte Meow mix, dry original | Cat | Herring |
| Del Monte Meow mix, dry seafood | Cat | Herring |
| Mars Whiskas Temptations cat treats all flavors | Dog | Herring |
| Purina Beneful, dry | Dog | Herring |
| Purina Kibble N Bits, dry | Dog | Herring |
| Purina Kibble N Chunks, dry | Dog | Herring |
| Evanger's, canned organic turkey & butternut squash dinner | Cat | Hock |
| Evanger's, canned super premium holistic pheasant dinner | Cat | Hock |
| Evanger's, canned super premium seafood dinner | Cat | Hock |
| Hill's Science Diet hairball control, dry | Cat | Hock |
| Iams, canned flakes with tuna & ocean whitefish in sauce adult | Cat | Hock |
| Mars Sheba, prawn dinner with aspic | Cat | Hock |
| Mars Whiskas, canned ground kitty stew | Cat | Hock |
| Mars Whiskas, canned mealtime ground savory paté | Cat | Hock |
| Natural Value, canned chicken dinner natural with vitamins and minerals | Cat | Hock |
| Newman's Own, canned chicken & salmon | Cat | Hock |
| Newman's Own, dry adult | Cat | Hock |
| Purina Fancy Feast, canned cod, sole & shrimp feast | Cat | Hock |
| Purina Fancy Feast, canned cod, sole & tuna feast in flakes | Cat | Hock |
| Purina Friskies, canned mixed grill - paté style | Cat | Hock |
| Purina One Natural Blends, dry | Cat | Hock |
| Wellness turkey formula, canned "grain free" | Cat | Hock |
| Wellness, canned chicken & lobster formula | Cat | Hock |
| Wysongs geriatric, canned | Cat | Hock |
| Wysongs Ueretic, dry | Cat | Hock |
| Del Monte Pounce treats, cruncy tartar & plaque control | Cat | Hopkins |
| Purina One, dry | Cat | Hopkins |
| Del Monte Milk Bones, large | Dog | Hopkins |
| Ol Roy breath freshening cruncy treats | Dog | Hopkins |
| Ol Roy Dinner Rounds | Dog | Hopkins |
| Purina Beneful, dry original | Dog | Hopkins |
| Purina Beneful, wet in plastic containers | Dog | Hopkins |
| Purina Natural Blends, dry | Dog | Hopkins |
| Purina One, dry beef | Dog | Hopkins |
| Purina One, dry beef & rice | Dog | Hopkins |
| Purina One, dry chicken & rice | Dog | Hopkins |
| Purina One, dry healthy weight turkey | Dog | Hopkins |
| Purina One, dry lamb & rice | Dog | Hopkins |
| Del Monte Milk Bone flavor snacks | Dog | Kotzampaltiris |
| Del Monte Milk Bone gravy bones | Dog | Kotzampaltiris |
| Hill's Prescription Diet | Dog | Kotzampaltiris |
| Iams active maturity dry weight control mini chunks | Dog | Kotzampaltiris |
| Iams biscuits weight control large | Dog | Kotzampaltiris |
| Iams biscuits weight control small | Dog | Kotzampaltiris |
| Iams chunks canned | Dog | Kotzampaltiris |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Iams dry maturity | Dog | Kotzampaltiris |
| Iams dry weight control | Dog | Kotzampaltiris |
| Iams Eukanuba dry weight control | Dog | Kotzampaltiris |
| Iams Eukanuba dry, original | Dog | Kotzampaltiris |
| Iams ground wet | Dog | Kotzampaltiris |
| Iams select bites active maturity pouches | Dog | Kotzampaltiris |
| Iams select bites pouches active maturity weight control | Dog | Kotzampaltiris |
| Mars Cesar | Dog | Kotzampaltiris |
| Mars Goodlife Recipe | Dog | Kotzampaltiris |
| Mars Pedigree choice cuts in sauce | Dog | Kotzampaltiris |
| Mars Pedigree jumbone | Dog | Kotzampaltiris |
| Mars Pedigree Little Champions pouches | Dog | Kotzampaltiris |
| Nutro Max canned, various flavors | Dog | Kotzampaltiris |
| Purina Alpo prime cuts | Dog | Kotzampaltiris |
| Purina Beneful prepared meals wet | Dog | Kotzampaltiris |
| Purina Beneful, dry original | Dog | Kotzampaltiris |
| Purina Busybone | Dog | Kotzampaltiris |
| Purina Might Dog senior | Dog | Kotzampaltiris |
| Purina Mighty Dog Premium Entrees | Dog | Kotzampaltiris |
| Purina Mighty Dog Prime Cuts | Dog | Kotzampaltiris |
| Purina, Beggin strips | Dog | Kotzampaltiris |
| Chicken Soup for the Pet Lover's Soul, canned | Cat | Lucarelli |
| Chicken Soup for the Pet Lover's Soul, dry lite | Cat | Lucarelli |
| Del Monte 9 Lives, canned | Cat | Lucarelli |
| Hill's Science Diet, dry | Cat | Lucarelli |
| Purina Cat Chow, dry | Cat | Lucarelli |
| Purina Friskies, canned | Cat | Lucarelli |
| Diamond, dry | Dog | Lucarelli |
| Iams Eukanuba, dry large breed | Dog | Lucarelli |
| Iams Eukanuba, dry large breed puppy | Dog | Lucarelli |
| Mars Pedigree, canned | Dog | Lucarelli |
| Purina Dog Chow, dry | Dog | Lucarelli |
| Del Monte 9Lives Canned Ground Entrees Ocean Whitefish with Tuna | Cat | Lupo |
| Del Monte 9Lives Canned Ground Entrees Seafood Platter | Cat | Lupo |
| Del Monte 9Lives Canned Ground Entrees Super Supper | Cat | Lupo |
| Del Monte 9Lives Flaked Entrees Real Flaked Tuna in Sauce | Cat | Lupo |
| Del Monte 9Lives Savory Shreds with Real Gravy Real Beef in Gravy | Cat | Lupo |
| Del Monte 9Lives Savory Shreds with Real Gravy Real Ocean Whitefish in Gravy | Cat | Lupo |
| Del Monte 9Lives Tender Dinners Real Beef in Gravy | Cat | Lupo |
| Del Monte 9Lives Tender Dinners Real Ocean Whitefish in Gravy | Cat | Lupo |
| Del Monte 9Lives Tender Slices with Real Gravy Tender Real Beef in Gravy | Cat | Lupo |
| Del Monte 9Lives, Dry, Urinary Tract Health | Cat | Lupo |
| Del Monte Meow Mix, Dry | Cat | Lupo |
| Del Monte Nature's Recipe, Dry | Cat | Lupo |
| Del Monte Pounce: Crunchy with Tartar & Plaque Control Tuna | Cat | Lupo |
| Del Monte Pounce: Hairball Remedy Tuna | Cat | Lupo |
| Del Monte Pounce: Moist Chicken | Cat | Lupo |
| Del Monte Pounce: Moist Tuna | Cat | Lupo |
| Hill's Science Diet: Adult Ocean Fish & Rice Recipe - Dry | Cat | Lupo |
| Hill's Science Diet: Adult Original - Dry | Cat | Lupo |
| Hill's Science Diet: Advanced Protection Adult - Dry | Cat | Lupo |

| Brand | Pet | Plaintiff |
|---|---|---|
| Hill's Science Diet: Advanced Protection Senior 7+ - Dry | Cat | Lupo |
| Hill's Science Diet: Hairball Control Adult - Dry | Cat | Lupo |
| Hill's Science Diet: Hairball Control Mature Adult 7+- Dry | Cat | Lupo |
| Hill's Science Diet: Indoor Cat Adult - Dry | Cat | Lupo |
| Hill's Science Diet: Indoor Cat Mature Adult 7+ - Dry | Cat | Lupo |
| Hill's Science Diet: Kitten Original - Dry | Cat | Lupo |
| Hill's Science Diet: Light Adult - Dry | Cat | Lupo |
| Hill's Science Diet: Mature Adult 7+ Original - Dry | Cat | Lupo |
| Hill's Science Diet: Minced Gourmet Beef Entrée Adult - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Gourmet Beef Entrée Mature Adult 7+ - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Hairball Control Adult Seafood Entrée - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Indoor Cat Adult Seafood Entrée - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Light Adult - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Savory Salmon Entrée Adult - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Savory Salmon Entrée Kitten - Canned | Cat | Lupo |
| Hill's Science Diet: Minced Savory Seafood Entrée Adult - Canned | Cat | Lupo |
| Hill's Science Diet: Prescription: a/d Canine/Feline - Canned | Cat | Lupo |
| Hill's Science Diet: Prescription: i/d Feline - Dry & Canned | Cat | Lupo |
| Hill's Science Diet: Tender Chunks in Gravy Real Beef Dinner Adult - Pouch | Cat | Lupo |
| Hill's Science Diet: Tender Chunks in Gravy Real Beef Dinner Kitten - Pouch | Cat | Lupo |
| Hill's Science Diet: Tender Chunks in Gravy Real Ocean Fish Dinner Adult - Pouch | Cat | Lupo |
| Hill's Science Diet: Tender Chunks in Gravy Real Tuna Dinner Adult - Pouch | Cat | Lupo |
| Iams Dry: Active Maturity | Cat | Lupo |
| Iams Dry: Iams Kitten | Cat | Lupo |
| Iams Dry: Indoor Weight and Hairball Control | Cat | Lupo |
| Iams Dry: Multi-Cat with Chicken and Salmon | Cat | Lupo |
| Iams Dry: Original with Lamb and Rice | Cat | Lupo |
| Iams Dry: Original with Tuna | Cat | Lupo |
| Iams Dry: Weight Control | Cat | Lupo |
| Iams Eukanuba | Cat | Lupo |
| Mars Goodife Recipe Snacks - Salmon | Cat | Lupo |
| Mars Goodlife | Cat | Lupo |
| Mars Goodlife Recipe Dry Food - Salmon | Cat | Lupo |
| Mars Sheba Chicken & Tuna | Cat | Lupo |
| Mars Sheba Tuna | Cat | Lupo |
| Mars Sheba Tuna & Egg | Cat | Lupo |
| Mars Whiskas Catmilk | Cat | Lupo |
| Mars Whiskas Choice Cuts (Pouch): Ocean Mars Whitefish & Tuna Dinner | Cat | Lupo |
| Mars Whiskas Choice Cuts (Pouch): Poached Salmon in Sauce | Cat | Lupo |
| Mars Whiskas Choice Cuts (Pouch): Tuna in Sauce | Cat | Lupo |
| Mars Whiskas Temptation Snacks: Hairball Control | Cat | Lupo |
| Mars Whiskas Temptation Snacks: Savory Salmon | Cat | Lupo |
| Mars Whiskas Temptation Snacks: Seafood Medley | Cat | Lupo |
| Mars Whiskas Tender Bites (Pouch): Ocean Whitefish and Tuna Dinner in Juices | Cat | Lupo |
| Nutro Max Cat Gourmet Kitty Treats: Albacore Tuna Flavor | Cat | Lupo |
| Nutro Max Cat Gourmet Kitty Treats: Grilled Salmon Favor | Cat | Lupo |
| Nutro Max Cat Gourmet Kitty Treats: Tartar Control | Cat | Lupo |
| Nutro Natural Choice Dry Complete Care Indoor Adult, Ocean Fish Flavor | Cat | Lupo |
| Nutro Natural Choice Wet Complete Car Indoor Adult Ocean Fish & Rice | Cat | Lupo |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Purina Cat Chow: Kitten, Indoor | Cat | Lupo |
| Purina Deli-Cat | Cat | Lupo |
| Purina Fancy Feast Cans: Flaked Ocean Fish Feast | Cat | Lupo |
| Purina Fancy Feast Cans: Flaked Salmon & Ocean Whitefish Feast | Cat | Lupo |
| Purina Fancy Feast Cans: Flaked Tuna Feast | Cat | Lupo |
| Purina Fancy Feast Cans: Gourmet Seafood Feast | Cat | Lupo |
| Purina Fancy Feast Cans: Grilled Ocean Whitefish & Tuna Feast in Gravy | Cat | Lupo |
| Purina Fancy Feast Cans: Grilled Salmon Feast in Gravy | Cat | Lupo |
| Purina Fancy Feast Cans: Grilled Seafood Feast in Gravy | Cat | Lupo |
| Purina Fancy Feast Cans: Grilled Tuna Feast in Gravy | Cat | Lupo |
| Purina Fancy Feast Cans: Marinated Morsels Tuna Feast in Gravy | Cat | Lupo |
| Purina Fancy Feast Cans: Ocean Whitefish & Tuna Feast | Cat | Lupo |
| Purina Fancy Feast Cans: Savory Salmon Feast | Cat | Lupo |
| Purina Friskies Wet Food: Carved with Beef in Gravy | Cat | Lupo |
| Purina Friskies Wet Food: Chicken and Tuna Dinner | Cat | Lupo |
| Purina Friskies Wet Food: Fine Cuts (pouch) with Ocean Whitefish and Tuna in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Fine Cuts (pouch) with Tuna in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Flaked with Tuna and Egg in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Flaked with Tuna in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Kitten Mixed Grill Formula | Cat | Lupo |
| Purina Friskies Wet Food: Kitten Ocean Whitefish Formula | Cat | Lupo |
| Purina Friskies Wet Food: Kitten Turkey Formula | Cat | Lupo |
| Purina Friskies Wet Food: Mixed Grill | Cat | Lupo |
| Purina Friskies Wet Food: Ocean Whitefish and Tuna Dinner | Cat | Lupo |
| Purina Friskies Wet Food: Prime Fillets with Beef in Gravy | Cat | Lupo |
| Purina Friskies Wet Food: Prime Fillets with Ocean Whitefish and Tuna in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Seared Fillets with Beef and Chicken (pouch) | Cat | Lupo |
| Purina Friskies Wet Food: Senior Ocean Whitefish and Rice Dinner in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Senior Pacific Salmon Dinner in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Senior Savory Beef in Gravy | Cat | Lupo |
| Purina Friskies Wet Food: Shredded with Beef in Gravy | Cat | Lupo |
| Purina Friskies Wet Food: Shredded with Ocean Whitefish and Tuna in Sauce | Cat | Lupo |
| Purina Friskies Wet Food: Sliced with Beef in Gravy | Cat | Lupo |
| Purina Friskies Wet Food: Special Diet Beef and Chicken Entrée | Cat | Lupo |
| Purina Friskies Wet Food: Special Diet Ocean Whitefish Dinner | Cat | Lupo |
| Purina Friskies Wet Food: Special Diet with Salmon | Cat | Lupo |
| Purina Friskies Wet Food: Supreme Supper | Cat | Lupo |
| Purina Friskies Wet Food: Tender Cuts with Ocean Whitefish in Sauce | Cat | Lupo |
| Purina Kit 'N Kaboodle, dry | Cat | Lupo |
| Purina Prescription: IVD (Innovative Veterinary Diet) Duck and Pea feline canned food | Cat | Lupo |
| Purina Prescription: IVD (Innovative Veterinary Diet) Duck and Pea feline dry | Cat | Lupo |
| Purina Pro Plan: 11+ Indoor Care, Dry | Cat | Lupo |
| Purina Pro Plan: 11+ Wet, Salmon & Tuna | Cat | Lupo |
| Purina Pro Plan: Adult, Dry | Cat | Lupo |
| Purina Pro Plan: Kitten, Dry | Cat | Lupo |
| Purina Pro Plan: Wet Adult, Indoor Care | Cat | Lupo |
| Purina Pro Plan: Wet Adult, Salmon & Rice | Cat | Lupo |
| Purina Pro Plan: Wet Adult, Sardines & Tuna | Cat | Lupo |

| Brand | Pet | Plaintiff |
|---|---|---|
| Purina Pro Plan: Wet Adult, Tuna Hairball Management | Cat | Lupo |
| Purina Pro Plan: Wet Adult, Urinary Tract | Cat | Lupo |
| Purina Pro Plan: Wet Adult, Weight Management | Cat | Lupo |
| Purina Pro Plan: Wet Kitten: Chicken & Live | Cat | Lupo |
| Purina Pro Plan: Wet Kitten: Ocean Whitefish & Tuna | Cat | Lupo |
| Purina Pro Plan: Wet Kitten: Salmon & Ocean Fish | Cat | Lupo |
| Purina Whisker Lickin's Crunch Lovers Crab | Cat | Lupo |
| Purina Whisker Lickin's Crunch Lovers Salmon | Cat | Lupo |
| Purina Whisker Lickin's Crunch Lovers Tuna | Cat | Lupo |
| Purina Whisker Lickin's Tender Moments: Crab | Cat | Lupo |
| Purina Whisker Lickin's Tender Moments: Salmon | Cat | Lupo |
| Purina Whisker Lickin's Tender Moments: Tuna | Cat | Lupo |
| Purina Whisker Lickn's Dreamy Duos: Salmon & Tuna | Cat | Lupo |
| PurinaONE: Chicken & Rice | Cat | Lupo |
| PurinaONE: Kitten | Cat | Lupo |
| PurinaONE: Urinary Tract | Cat | Lupo |
| PurinaONE: Vibrant Maturity | Cat | Lupo |
| Hill's Science Diet adult | Dog | Mathiesen |
| Hill's Science Diet puppy | Dog | Mathiesen |
| Iams adult | Dog | Mathiesen |
| Iams Eukanuba active for sporting dogs | Dog | Mathiesen |
| Iams Eukanuba for puppy | Dog | Mathiesen |
| Iams puppy | Dog | Mathiesen |
| Nutro Max Adult | Dog | Mathiesen |
| Nutro Max Adult Natural | Dog | Mathiesen |
| Nutro Max Puppy | Dog | Mathiesen |
| Nutro Natural Choice chicken and rice adult | Dog | Mathiesen |
| Nutro Natural Choice chicken and rice small bites puppy | Dog | Mathiesen |
| Nutro Natural Choice lamb and rice adult | Dog | Mathiesen |
| Nutro Ultra adult | Dog | Mathiesen |
| Nutro Ultra puppy | Dog | Mathiesen |
| Purina Beneful Healthy Harvest | Dog | Mathiesen |
| Purina Beneful Healthy Radiance | Dog | Mathiesen |
| Purina Beneful Original dry | Dog | Mathiesen |
| Purina One adult | Dog | Mathiesen |
| Purina One puppy | Dog | Mathiesen |
| Ark Naturals Sea Mobility Jerky Strips Beef | Dog | Murphy |
| Ark Naturals Sea Mobility Jerky Strips Chicken | Dog | Murphy |
| Bil-Jac Clifford The Big Red Dog Tummy Teasers Treats Pouch | Dog | Murphy |
| Bil-Jac Gooberlicious Dog Treats | Dog | Murphy |
| Bones Galore Free Range Ostrich Bones | Dog | Murphy |
| Booda® Nummies™ Peanut Butter Crunch Flavor Dog Treats | Dog | Murphy |
| Bounty Bites Garden Crisps Apple | Dog | Murphy |
| Bounty Bites Garden Crisps Banana | Dog | Murphy |
| Bounty Bites Garden Crisps Carrot | Dog | Murphy |
| California Natural Chicken & Brown Rice Adult | Dog | Murphy |
| California Natural Salmon & Sweet Potato Adult | Dog | Murphy |
| Canidae Dog Food - Chicken & Rice,  Lamb & Rice,  All Life Stages Canned Dog | Dog | Murphy |
| Castor & Pollux Natural Ultramix Adult Canine | Dog | Murphy |
| Cloud Star Buddy Biscuits | Dog | Murphy |

| Brand | Pet | Plaintiff |
|---|---|---|
| Del Monte Canine Carry Outs flavored dog treats pouch - Beef Cuts, Bacon, Chicken Strips | Dog | Murphy |
| Del Monte Pup-Peroni (all types) | Dog | Murphy |
| Del Monte Pup-Peroni Oven Roasted Chicken Pouch Dog Treat | Dog | Murphy |
| Del Monte Snausages Bacon & Cheese Flavor Treat Dog Food | Dog | Murphy |
| Del Monte Snausages Beef & Cheese In a Blanket Flavor Dog Treat | Dog | Murphy |
| Del Monte Snausages Beef In a Blanket Treat Dog Food | Dog | Murphy |
| Del Monte Snausages Party Sack Treat Dog Food | Dog | Murphy |
| Del Monte WagWells Treats Dog Food - Pouch | Dog | Murphy |
| Doggie Delights treats | Dog | Murphy |
| Dogswell Happy Heart | Dog | Murphy |
| Dogswell Happy Hips | Dog | Murphy |
| Dogswell MELLOW MUT | Dog | Murphy |
| Dogswell Vitality | Dog | Murphy |
| Eagle Pack Holistic Select Super Premium Lamb & Rice Dog Food | Dog | Murphy |
| Eagle Pack Holistic, dry | Dog | Murphy |
| Eagle Pack, canned | Dog | Murphy |
| Evanger's All Fresh Vegetarian Dinner | Dog | Murphy |
| Evanger's Beef Dinner with Chunks | Dog | Murphy |
| Evanger's Beef with Chicken Gold Line for Dogs | Dog | Murphy |
| Evanger's Chunky Chicken Casserole Dinner | Dog | Murphy |
| Evanger's Duck & Sweet Potato Dinner | Dog | Murphy |
| Evanger's Game Meats 100% Buffalo | Dog | Murphy |
| Evanger's Game Meats 100% Chicken | Dog | Murphy |
| Evanger's Game Meats 100% Duck | Dog | Murphy |
| Evanger's Game Meats 100% Rabbit | Dog | Murphy |
| Evanger's Hunk of Beef | Dog | Murphy |
| Evanger's Lamb & Rice - Gold Line for Dogs | Dog | Murphy |
| Evanger's Roasted Chicken Drumette Dinner | Dog | Murphy |
| Evanger's Turkey Chunk Stew | Dog | Murphy |
| Evanger's Whole Chicken Thighs | Dog | Murphy |
| Evanger's Whole Mackerel with Gravy for Dogs | Dog | Murphy |
| Evanger's, canned organic turkey & butternut squash dinner | Dog | Murphy |
| Evanger's, canned super premium holistic pheasant dinner | Dog | Murphy |
| Evanger's, canned super premium seafood dinner | Dog | Murphy |
| FarMore Dog Food Beef | Dog | Murphy |
| FarMore Dog Food Buffalo | Dog | Murphy |
| FarMore Dog Food Chicken | Dog | Murphy |
| Greenies dental chews for dogs | Dog | Murphy |
| Halo Purely For Pets Liv-a-Littles Beef (3 oz) | Dog | Murphy |
| Halo Purely For Pets Liv-a-Littles Chicken (2.2 oz) | Dog | Murphy |
| Halo Purely For Pets Liv-a-Littles Ocean Whitefish (1.2 oz) | Dog | Murphy |
| Halo Purely For Pets Liv-a-Littles Salmon | Dog | Murphy |
| Halo Purely For Pets Original Spot's Stew | Dog | Murphy |
| Halo Purely For Pets Succulent Salmon Recipe (5 oz) | Dog | Murphy |
| Halo Purely For Pets Wholesome Beef Recipe (5 oz) | Dog | Murphy |
| Halo Purely For Pets Wholesome Chicken Recipe (5 oz) | Dog | Murphy |
| Jerky Treats beef dog food pouch | Dog | Murphy |
| Lakse Kronch Wild Salmon Dog Treats | Dog | Murphy |
| Lick Your Chops Adult dry dog food | Dog | Murphy |
| Lick Your Chops Puppy dry dog food | Dog | Murphy |

| Brand | Pet | Plaintiff |
|---|---|---|
| Lick Your Chops Senior dry dog food | Dog | Murphy |
| Mars Pedigree Adult Dry Dog Food | Dog | Murphy |
| Mars Pedigree, canned | Dog | Murphy |
| Merrick  Beef Puff Patties | Dog | Murphy |
| Merrick  Cowboy Cookout Sausage | Dog | Murphy |
| Merrick  French Country Café Sausage | Dog | Murphy |
| Merrick  Grammy's Pot Pie Sausage | Dog | Murphy |
| Merrick  Jr. Texas Taffy | Dog | Murphy |
| Merrick  The General Meaty Bone | Dog | Murphy |
| Merrick  Wizzlers | Dog | Murphy |
| Merrick bully sticks | Dog | Murphy |
| Merrick Doggie Wishbone 6-8" | Dog | Murphy |
| Merrick G.I. Bone 7-9" | Dog | Murphy |
| Merrick Jumbo Flossies | Dog | Murphy |
| Merrick Sarge Jr. Bone | Dog | Murphy |
| Merrick, canned Brauts-n-Tots | Dog | Murphy |
| Merrick, canned Cowboy Cookout | Dog | Murphy |
| Merrick, canned French Country Café | Dog | Murphy |
| Merrick, canned Gourmet Lunch Box | Dog | Murphy |
| Merrick, canned Grammy's Pot Pie | Dog | Murphy |
| Merrick, canned Mediterranean Banquet | Dog | Murphy |
| Merrick, canned New Zealand Summer | Dog | Murphy |
| Merrick, canned Puppy Plate | Dog | Murphy |
| Merrick, canned Senior Medley | Dog | Murphy |
| Merrick, canned Smothered Comfort | Dog | Murphy |
| Merrick, canned Thanksgiving Day Dinner | Dog | Murphy |
| Merrick, canned Turducken | Dog | Murphy |
| Merrick, canned Venison Holiday Stew | Dog | Murphy |
| Merrick, canned Wild Buffalo Grill | Dog | Murphy |
| Merrick, canned Wilderness Blend | Dog | Murphy |
| Merrick, canned Wingaling | Dog | Murphy |
| Merrick, canned Working Dog Stew | Dog | Murphy |
| Monks of New Skete Dog Biscuits | Dog | Murphy |
| Mother Nature Beef Stew Recipe Natural Dog Biscuits | Dog | Murphy |
| Natural Balance Eatables Chicken and Dumplings | Dog | Murphy |
| Natural Balance Eatables Chinese Takeout | Dog | Murphy |
| Natural Balance Eatables Hobo Chili | Dog | Murphy |
| Natural Balance Eatables Irish Stew | Dog | Murphy |
| Natural Balance Sweet Potato & Venison Formula for Dogs | Dog | Murphy |
| Natural Balance Ultra Premium Canned Dog Food Beef Formula | Dog | Murphy |
| Natural Balance Ultra Premium Canned Dog Food Chicken Formula | Dog | Murphy |
| Natural Balance Ultra Premium Canned Dog Food Lamb Formula | Dog | Murphy |
| Natural Balance Ultra-Premium Dry Food | Dog | Murphy |
| Natural Life Adult Vegetarian Dog Food | Dog | Murphy |
| Natural Value, canned chicken dinner natural with vitamins and minerals | Dog | Murphy |
| Nature's Animals Peanut Butter & Carob Organic Biscuits | Dog | Murphy |
| Nature's Variety Beef Sticks | Dog | Murphy |
| Nature's Variety Dry Roasted Bones | Dog | Murphy |
| Nature's Variety Freeze Dried | Dog | Murphy |
| Nature's Variety Lamb Meal & Oatmeal | Dog | Murphy |

| Brand | Pet | Plaintiff |
|---|---|---|
| Newman's Own Advanced Chicken & Rice Formula for Active or Senior Dogs Dry Dog Food Bagged | Dog | Murphy |
| Newman's Own, canned Dog Food | Dog | Murphy |
| Nutro Crunchers Dog Treats Box | Dog | Murphy |
| Nutro Max Adult Chicken, Rice & Lamb Dinner Canned Dog Food | Dog | Murphy |
| Nutro Max Adult Chicken, Rice & Turkey Dinner Canned Dog Food | Dog | Murphy |
| Nutro Max Naturally Preserved Dog Food | Dog | Murphy |
| Nutro Max, canned | Dog | Murphy |
| Nutro Max, dry | Dog | Murphy |
| Nutro Natural Choice Adult Lamb and Pasta Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Adult Lamb and Rice Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Chicken & Brown Rice in Gravy Pouch Dog Food | Dog | Murphy |
| Nutro Natural Choice Chicken and Rice Canned Senior Dog Food | Dog | Murphy |
| Nutro Natural Choice Chicken, Rice & Oatmeal Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Dog Savory Lamb Stew Slices in Gravy Pouch Dog Food | Dog | Murphy |
| Nutro Natural Choice High Energy Formula Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Lamb & Rice Senior Can Dog Food | Dog | Murphy |
| Nutro Natural Choice Lamb Duck and Pasta Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Lite Lamb and Rice Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Midwest Beef Stew Chunks in Gravy Pouch Dog Food | Dog | Murphy |
| Nutro Natural Choice pouches | Dog | Murphy |
| Nutro Natural Choice Puppy Yankee Pot Roast Chunks in Gravy Pouch Dog Food | Dog | Murphy |
| Nutro Natural Choice Senior Chicken & Rice Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Senior Lamb and Rice Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Senior Turkey and Rice Canned Dog Food | Dog | Murphy |
| Nutro Natural Choice Turkey & Veggie Casserole Chunks in Gravy Pouch Dog Food | Dog | Murphy |
| Nutro Natural Choice Turkey, Lamb & Pasta Canned Dog Food | Dog | Murphy |
| Nutro Natural Choices Senior Biscuits Dog Food | Dog | Murphy |
| Nutro Ultra Senior Dog Food | Dog | Murphy |
| Nylabone Edibles  Carrot Bones | Dog | Murphy |
| Nylabone Edibles  Peanut Bones | Dog | Murphy |
| Nylabone Edibles  Vegetable Bones | Dog | Murphy |
| Old Mother Hubbard, bacon biscuits | Dog | Murphy |
| Old West All Natural Baa Baa Q's Dog Treats | Dog | Murphy |
| Only Natural Pet Fresh Filets Freeze-Dried Meals | Dog | Murphy |
| Pet Promise Canned Food Beef & Brown Rice Formula | Dog | Murphy |
| Pet Promise Canned Food Bison and Brown Rice Formula | Dog | Murphy |
| Pet Promise Canned Food Chicken & Brown Rice Formula | Dog | Murphy |
| Pet Promise Dry Food Nutrition for Adult Dogs | Dog | Murphy |
| Pet Promise Dry Food Nutrition for Puppies | Dog | Murphy |
| Pet Promise Natural jerky strips -- with natural beef | Dog | Murphy |
| Pet Promise Natural jerky strips -- with natural bison | Dog | Murphy |
| Pet Promise Natural jerky strips -- with natural chicken | Dog | Murphy |
| Petguard Canned Dog Food Beef & Vegetables & Wheat Germ Dinner | Dog | Murphy |
| Petguard Canned Dog Food Chicken & Brown Rice & Herbs Dinner | Dog | Murphy |
| Petguard Canned Dog Food Chicken & Vegetables Puppy Dinner | Dog | Murphy |
| Petguard Canned Dog Food Lamb & Brown Rice Dinner | Dog | Murphy |
| Petguard Canned Dog Food Organic Chicken & Vegetable Entrée | Dog | Murphy |
| Petguard Canned Dog Food Organic Vegetarian Entrée (Vegan) | Dog | Murphy |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Petguard Canned Dog Food Rabbit and Rice Dinner | Dog | Murphy |
| Petguard Canned Dog Food Turkey & Barley Dinner | Dog | Murphy |
| Petguard Canned Dog Food Vegetarian Feast Dinner | Dog | Murphy |
| Petguard Canned Dog Food Venison & Rice Dinner | Dog | Murphy |
| Petguard Mr. Barky's Vegetarian Dog Biscuits | Dog | Murphy |
| Petguard Mr. Pugsly's Peanut Butter Dog Biscuits | Dog | Murphy |
| Plato Organic Chicken Strips Smart Dog Treats | Dog | Murphy |
| Plato Organic Salmon Strips Smart Dog Treats | Dog | Murphy |
| PupCorn peanut butter flavored treats | Dog | Murphy |
| Purina Beggin Chew Dog Snacks Dog Food Pouch - various flavors | Dog | Murphy |
| Purina Beggin' Strips Beef and Bacon Flavor  Pouch Dog Food | Dog | Murphy |
| Purina Beggin' Strips Cheese and Bacon Flavor Pouch Dog Food | Dog | Murphy |
| Purina, Beggin strips | Dog | Murphy |
| Real Food Toppers Freeze-Dried Treats Beef Sirloin | Dog | Murphy |
| Sam's Yams Sweet Potato Dog Chewz | Dog | Murphy |
| Solid Gold Beef Jerky | Dog | Murphy |
| Solid Gold Hund-n-Flocken Adult Dog (lamb) | Dog | Murphy |
| Solid Gold Lamb & Barley Canned Dog Food | Dog | Murphy |
| Solid Gold Lamb Jerky | Dog | Murphy |
| Solid Gold Tiny Tots | Dog | Murphy |
| Solid Gold Turkey & Ocean Fish Canned Dog Food | Dog | Murphy |
| Solid Gold Turkey Jerky | Dog | Murphy |
| T-Bone Dog Treats | Dog | Murphy |
| Three Dog Bakery Entree For Dogs - Chicken, Carrots, Green Beans & Rice 12 oz | Dog | Murphy |
| Three Dog Bakery Pouches for Dogs Entree For Dogs - Chicken, Broccoli, Carrots, & Rice 12 oz | Dog | Murphy |
| Timberwolf Organics Dakota Bison™ Canid Formula | Dog | Murphy |
| Timberwolf Organics Ocean Blue™ Canid Formula | Dog | Murphy |
| Timberwolf Organics Pheasant & Herbs 13.2oz Cans | Dog | Murphy |
| Timberwolf Organics Wild & Natural Dry™ Canid Formula | Dog | Murphy |
| WalMart Ol Roy beef flavored treats | Dog | Murphy |
| Wellness Turkey & Chicken, canned | Dog | Murphy |
| Wellness turkey formula, canned "grain free" | Dog | Murphy |
| Wellness, canned | Dog | Murphy |
| Wellness, canned chicken & lobster formula | Dog | Murphy |
| Wellness, just for puppy treats | Dog | Murphy |
| Wellness, pouches | Dog | Murphy |
| Whole Foods Whole Paws Canned All Varieties | Dog | Murphy |
| Whole Foods Whole Paws Canned Chicken | Dog | Murphy |
| Whole Foods Whole Paws Canned Food Beef and Rice | Dog | Murphy |
| Wysong, canned Beef Au Jus™ | Dog | Murphy |
| Wysong, canned Chicken Au Jus™ | Dog | Murphy |
| Wysongs geriatric, canned | Dog | Murphy |
| Zuke's Mini Naturals Peanut Butter | Dog | Murphy |
| Zuke's Z Filets Beef | Dog | Murphy |
| Hill's Science Diet Adult dry | Dog | Nelson |
| Hill's Science Diet ID dry | Dog | Nelson |
| Hill's Science Diet puppy dry | Dog | Nelson |
| Iams Eukanuba adult dry | Dog | Nelson |
| Iams Eukanuba puppy dry | Dog | Nelson |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Iams Eukanuba Puppy weaning | Dog | Nelson |
| Iams Eukanuba small breed adult | Dog | Nelson |
| Iams Eukanuba small breed puppy | Dog | Nelson |
| Purina One adult chicken & rice dry | Dog | Nelson |
| Purina One adult lamb & rice dry | Dog | Nelson |
| Purina One puppy chicken & rice dry | Dog | Nelson |
| Purina One puppy lamb & rice dry | Dog | Nelson |
| Purina Pro Plan adult chicken & rice | Dog | Nelson |
| Purina Pro Plan adult lamb & rice | Dog | Nelson |
| Purina Pro Plan Puppy chicken & rice | Dog | Nelson |
| Purina Pro Plan Puppy lamb & rice | Dog | Nelson |
| Purina Puppy Healthy Morsels | Dog | Nelson |
| Best choice canned cat food, various flavors | Cat | Peters |
| Del Monte 9Lives 4 Flavor Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Chicken & Tuna Dinner Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Daily Essentials Roasted Chicken & Smoked Salmon Flavor Dry Cat Food | Cat | Peters |
| Del Monte 9Lives Dry Cat Food Bagged | Cat | Peters |
| Del Monte 9Lives Grilled Tuna & Egg Flavor Dry Cat Food | Cat | Peters |
| Del Monte 9Lives Liver & Bacon Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Ocean Whitefish Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Prime Entree with Real Salmon Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Primed Grill with Beef Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Seafood Platter Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Shredded Turkey in Gravy Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Sliced Beef in Gravy Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Sliced Chicken in Gravy Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Sliced Veal in Gravy Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Super Supper Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Tender Carvings Salmon and Crab Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Tender Cuts with Chicken Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Tender Nibbles with Ocean Whitefish & Tuna in Gravy Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Tuna Select Flaked Tuna and Egg Bits in Sauce Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Tuna Select Flaked Tuna in Sauce Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Tuna Select Tuna & Cheese Bits in Sauce Canned Cat Food | Cat | Peters |
| Del Monte 9Lives Turkey & Giblet Canned Cat Food | Cat | Peters |
| Del Monte Meow Mix Cluck-a-Doodle-Doo with Chicken & Liver in Gravy Cat Pouches | Cat | Peters |
| Del Monte Meow Mix Deep Sea Delight with Mackerel in Sauce Pouch | Cat | Peters |
| Del Monte Meow Mix Fillet Meow with Beef in Gravy Cat Pouches | Cat | Peters |
| Del Monte Meow Mix Go Fish Moist Cat Treats Pouch | Cat | Peters |
| Del Monte Meow Mix Original Dry Bag Cat Food | Cat | Peters |
| Del Monte Nature's Recipe Adult Chicken Meal & Rice Recipe Cat Food Dry | Cat | Peters |
| Del Monte Nature's Recipe Carved Chicken & Rice with Vegetables Canned | Cat | Peters |
| Del Monte Pounce Caribbean Catch Tuna Flavor Crunchy Cat Treats Cat Food | Cat | Peters |
| Del Monte Pounce Caribbean Catch Tuna Flavor Soft Cat Treats Cat Food | Cat | Peters |
| Del Monte Pounce Cat Treat - Crunchy Tartar & Plaque Control Cat Food | Cat | Peters |
| Del Monte Pounce Cat Treat - Tartar & Plaque Crunchy Salmon Cat Food | Cat | Peters |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Del Monte Pounce Cat Treat -Tartar & Plaque Control Ocean Whitefish & Crab Cat Food | Cat | Peters |
| Del Monte Pounce Cat Treats Moist Tuna Flavor Cat Food | Cat | Peters |
| Del Monte Pounce Crunchy Tartar & Plaque Control Tuna & Salmon Treats Cat Food | Cat | Peters |
| Del Monte Pounce Crunchy with Tartar & Plaque 3 Cheese Treats Cat Food | Cat | Peters |
| Del Monte Pounce Crunchy with Tartar & Plaque Control Catnip Flavor Treats Cat Food | Cat | Peters |
| Del Monte Pounce Moist Chicken Flavor Cat Treats Cat Food | Cat | Peters |
| Del Monte Pounce Tartar & Plaque Control Albacore Tuna Flavor Cat Food | Cat | Peters |
| Del Monte Pounce Tartar & Plaque Original Chicken & Roasted Turkey Cat Food | Cat | Peters |
| Del Monte Pounce Tartar & Plaque Original Chicken Cat Food | Cat | Peters |
| Del Monte Pounce Treats Seafood Medley Cat Food | Cat | Peters |
| Diamond Chicken Soup Dry Cat Food | Cat | Peters |
| Diamond Chicken Soup Dry Dog Food | Cat | Peters |
| Diamond Professional Adult Cat Food | Cat | Peters |
| Dollar General cat treats | Cat | Peters |
| Flint River Ranch Bonita Flakes Treats Cat Treats | Cat | Peters |
| Flint River Ranch Cat and Kitten | Cat | Peters |
| Flint River Ranch Hairball Cat Food | Cat | Peters |
| Flint River Ranch Lite Cat Food | Cat | Peters |
| G Whiskers Dry Cat food | Cat | Peters |
| Giant Companion Dry Cat Food Bagged | Cat | Peters |
| Greenies dental chews for cats | Cat | Peters |
| Hy-Vee canned cat food | Cat | Peters |
| Iams dry cat food | Cat | Peters |
| Iams Eukanuba Adult Lamb & Rice Formula Dry Bagged Cat Food | Cat | Peters |
| Iams Eukanuba Cat Food - Adult Sensitive Stomach Formula Bagged | Cat | Peters |
| Life's Abundance Instinctive Choice Premium Canned Cat Food | Cat | Peters |
| Life's Abundance Premium Health Cat Food | Cat | Peters |
| Mars Goodlife Recipe with Real Chicken, Brown Rice & Garden Greens Dry Cat Food | Cat | Peters |
| Mars Sheba Cat Food - Alaskan King Crab Tub | Cat | Peters |
| Mars Whiskas CatMilk Drink Carton | Cat | Peters |
| Mars Whiskas Choice Cuts Chicken Cat Food Pouch | Cat | Peters |
| Mars Whiskas Choice Cuts With Poached Salmon in Sauce Pouch Cat Food | Cat | Peters |
| Mars Whiskas Meaty Selections Dry Cat Food | Cat | Peters |
| Mars Whiskas Seafood Selections Dry Cat Food | Cat | Peters |
| Mars Whiskas Temptations Chicken Treat Pouch Cat Food | Cat | Peters |
| Maxximum Nutrition Adult Recipe Cat Formula Dry Cat Food | Cat | Peters |
| Maxximum Nutrition Indoor Recipe Cat Formula Dry Cat Food | Cat | Peters |
| Maxximum Nutrition Kitten Recipe Chicken & Rice Formula Dry Cat Food | Cat | Peters |
| Newman's Own Organic Adult Cat Food Canned | Cat | Peters |
| Newman's Own Organic Advanced Cat Food | Cat | Peters |
| Nutro Max Adult Cat Hairball Management Chicken & Rice Formula Canned | Cat | Peters |
| Pet Smart Sophisticat Supreme Gourmet Canned Food For Cats - Various Flavors | Cat | Peters |
| Price Chopper Canned Cat Food – Various Flavors | Cat | Peters |
| Purina Alpo Beef Banquet Canned Cat Food | Cat | Peters |
| Purina Alpo Ocean Whitefish Canned Cat Food | Cat | Peters |
| Purina Alpo Poultry Canned Cat Food | Cat | Peters |

| Brand | Pet | Plaintiff |
|---|---|---|
| Purina Alpo Savory Grill Canned Cat Food | Cat | Peters |
| Purina Alpo Sliced Chicken in Gravy Canned Cat Food | Cat | Peters |
| Purina Alpo Tuna Canned Cat Food | Cat | Peters |
| Purina Alpo Turkey and Giblets Canned Cat Food | Cat | Peters |
| Purina Alpo with Chicken and Rice – Canned Cat Food | Cat | Peters |
| Purina Alpo with Salmon and Shrimp Canned Cat Food | Cat | Peters |
| Purina Alpo with Tuna and Rice Canned Cat Food | Cat | Peters |
| Purina Aquari-Yums Cat Treats Cat Food | Cat | Peters |
| Purina Cat Chow Indoor Formula Dry Cat Food Bag | Cat | Peters |
| Purina Cat Chow Naturals Dry Cat Food Bagged | Cat | Peters |
| Purina Deli-Cat, dry jug | Cat | Peters |
| Purina Fancy Feast Chopped Grill Feast Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Chunky Chicken Feast Cat Food Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Elegant Medleys Shredded White Meat Chicken Fare with Garden Greens Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Elegant Medleys White Meat Chicken Florentine with Garden Greens Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Elegant Medleys White Meat Chicken Whipped Egg Souffle' with Garden Greens  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Elegant Medleys Yellowfin Tuna Garden Greens Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Flaked Fish & Shrimp Feast Cat Food Canned | Cat | Peters |
| Purina Fancy Feast Flaked Ocean Fish  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Flaked Salmon & Ocean Whitefish  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Beef & Chicken  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Beef & Liver  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Chicken Feast  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Cod, Sole & Shrimp  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Gold Oceanfish and Salmon Formula for Cats Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Gold Savory Chicken & Turkey  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Ocean Whitefish & Tuna  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Savory Salmon   Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Tender Liver & Chicken  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Gourmet Turkey & Giblets  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Grilled Salmon  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Grilled Turkey Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Marinated Variety Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Minced Beef Feast Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Sliced Chicken  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Sliced Chicken Hearts & Liver  Canned Cat Food | Cat | Peters |
| Purina Fancy Feast Sliced Turkey & Giblets  Canned Cat Food | Cat | Peters |
| Purina Friskies Chef's Blend Dry Cat Food | Cat | Peters |
| Purina Friskies Crunch Chicken and Liver Treats | Cat | Peters |
| Purina Friskies Feline Favorites Cat Food Bag | Cat | Peters |
| Purina Friskies Gourmet Poultry Flavors Bag Cat Food | Cat | Peters |
| Purina Friskies Hairball Remedy Moist Cat Treats Pouch | Cat | Peters |
| Purina Friskies Indoor Treats Bag Cat Food | Cat | Peters |
| Purina Friskies Ocean Fish Cat Food Dry | Cat | Peters |
| Purina Friskies Special Diet Ocean Whitefish Dinner Canned Cat Food | Cat | Peters |

| Brand | Pet | Plaintiff |
|---|---|---|
| Purina Friskies Tender Treats With Chicken Cat Treats | Cat | Peters |
| Purina Friskies Tender Treats with Salmon & Shrimp Cat Food | Cat | Peters |
| Purina Friskies Tender Treats with Salmon and Shrimp Cat Food | Cat | Peters |
| Purina Friskies Turkey and Giblets Dinner Cat Food Canned | Cat | Peters |
| Purina Kit N Kaboodle Cat Food Dry Bagged | Cat | Peters |
| Purina One Adult Cat Sensitive Formula Dry Cat Food | Cat | Peters |
| Purina One Chicken & Rice Formula Dry Cat Food | Cat | Peters |
| Purina One Healthy Kitten Formula Dry Cat Food | Cat | Peters |
| Purina Whisker Lickin's Deli Slices Chicken Treat Cat Food | Cat | Peters |
| Purina Whisker Lickin's Tender Moments Cat Treats Cat Food | Cat | Peters |
| Sav-A-Lot Special Blend Canned Cat Food – Various Flavors | Cat | Peters |
| WalMart Special Kitty Gourmet Canned Cat Food | Cat | Peters |
| WalMart Special Kitty Select Beef In Gravy Pouch Cat Food | Cat | Peters |
| WalMart Special Kitty Select Tuna in Sauce Canned Cat Food | Cat | Peters |
| WalMart Special Kitty Select With Mixed Grill In Gravy Pouch Cat Food | Cat | Peters |
| WalMart Special Kitty Select With Turkey and Giblets In Gravy Cat Food Pouch | Cat | Peters |
| Best choice canned dog food, various flavors | Dog | Peters |
| Bil Jac Select Bagged Dog Food | Dog | Peters |
| Bil-Jac Clifford The Big Red Dog Tummy Teasers Treats Pouch | Dog | Peters |
| Bil-Jac Senior with Chicken & Oatmeal Dog Food | Dog | Peters |
| Del Monte Canine Carry Outs flavored dog treats pouch | Dog | Peters |
| Del Monte Gravy Train Chunks in Gravy with Beef Dog Food | Dog | Peters |
| Del Monte Gravy Train Chunks in Gravy with Chicken Canned Dog Food | Dog | Peters |
| Del Monte Gravy Train Strips in Gravy with Turkey Dog Food | Dog | Peters |
| Del Monte Milk-Bone Chewy Dog Treats | Dog | Peters |
| Del Monte Milk-Bone Flavor Snacks Biscuits for Dogs | Dog | Peters |
| Del Monte Milk-Bone Mar-O-Snacks Dog Treats | Dog | Peters |
| Del Monte Milk-Bone Original Bacon Dog Training Treats | Dog | Peters |
| Del Monte Milk-Bone Original Dog Biscuits | Dog | Peters |
| Del Monte Nature's Recipe Easy-To-Digest Chicken Meal Rice & Barley Dog Food Dry | Dog | Peters |
| Del Monte Nature's Recipe Easy-To-Digest Fish Meal & Potato Bag Dog Food | Dog | Peters |
| Del Monte Nature's Recipe Easy-To-Digest Lamb, Rice & Barley Dog Food Dry | Dog | Peters |
| Del Monte Nature's Recipe Farm Stand Selects Dry Dog Food | Dog | Peters |
| Del Monte Nature's Recipe Healthy Skin Venison Meal & Rice Recipe Dog Food | Dog | Peters |
| Del Monte Nature's Recipe Lamb Meal & Rice Dog Food Dry Dog Food | Dog | Peters |
| Del Monte Nature's Recipe Large Breed Puppy Recipe Dog Food Dry Dog Food | Dog | Peters |
| Del Monte Nature's Recipe Puppy Carved Lamb & Rice with Vegetables Canned Dog Food | Dog | Peters |
| Del Monte Pup-Peroni Oven Roasted Chicken Pouch Dog Treat | Dog | Peters |
| Del Monte Snausages Bacon & Cheese Flavor Treat Dog Food | Dog | Peters |
| Del Monte Snausages Beef & Cheese In a Blanket Flavor Dog Treat | Dog | Peters |
| Del Monte Snausages Beef In a Blanket Treat Dog Food | Dog | Peters |
| Del Monte Snausages Fortune Snookies Chicken Chewy Treats Dog Food | Dog | Peters |
| Del Monte Snausages Party Sack Treat Dog Food | Dog | Peters |
| Del Monte Snausages to Go! Mini Training Treats Dog Food | Dog | Peters |
| Del Monte WagWells Treats Dog Food – Pouch | Dog | Peters |
| Diamond Hi-Energy Sporting Formula Dry Dog Food | Dog | Peters |
| Diamond Large Regular Dog Biscuits | Dog | Peters |
| Diamond Maintenance Adult Formula Dry Dog Food | Dog | Peters |
| Diamond Naturals Senior 8+ Formula Dry Dog Food | Dog | Peters |

| Brand | Pet | Plaintiff |
|---|---|---|
| Diamond Nutra Nugget Lamb & Rice Formula Dry Dog Food | Dog | Peters |
| Diamond Nutra Nugget Performance Formula Dry Dog Food | Dog | Peters |
| Diamond Nutra Nugget Performance Formula Dry Dog Food | Dog | Peters |
| Diamond Nutra Nugget Puppy Formula Dry Dog Food | Dog | Peters |
| Diamond Nutra Nugget Puppy Formula Dry Dog Food | Dog | Peters |
| Diamond Original Dry Dog Food | Dog | Peters |
| Diamond Original Formula Dry Dog Food | Dog | Peters |
| Diamond Performance Formula Dry Dog Food | Dog | Peters |
| Diamond Premium Adult Formula Dry Dog Food | Dog | Peters |
| Diamond Professional Dry Dog Food | Dog | Peters |
| Diamond Puppy Formula Dry Dog Food | Dog | Peters |
| Dollar General beef flavored beef sticks | Dog | Peters |
| Dollar General dog treats | Dog | Peters |
| Dollar General Jerky Strips, bags | Dog | Peters |
| Flint River Ranch Biscuits Dog Treats | Dog | Peters |
| Flint River Ranch Dry Dog Food | Dog | Peters |
| Flint River Ranch Fish n Chips Dog Food | Dog | Peters |
| Flint River Ranch Jubilee Wafers Dog Treats | Dog | Peters |
| Flint River Ranch Lamb Millet and Rice Wafers Dog Food | Dog | Peters |
| Flint River Ranch Lamb, Millet, and Rice Dog Food | Dog | Peters |
| Flint River Ranch Nugget Dog Food | Dog | Peters |
| Flint River Ranch Original Kibble Dog Food | Dog | Peters |
| Flint River Ranch Senior LITE Dog Food | Dog | Peters |
| Flint River Ranch Senior Plus Dog Food | Dog | Peters |
| Flint River Ranch Trout and Sweet Potato Wafers Dog Food | Dog | Peters |
| Greenies dental chews for dogs | Dog | Peters |
| Happy Tails dog treats pouch | Dog | Peters |
| Hill's Dog Food Natures Best Box | Dog | Peters |
| Hill's Science Diet Adult 7+ Original Dog Food | Dog | Peters |
| Hill's Science Diet Adult 7+ Small Bites Dog Food | Dog | Peters |
| Hill's Science Diet Adult Canine Maintenance Treats Bag Dog Food | Dog | Peters |
| Hill's Science Diet Adult Gourmet Beef Entrée Canned Dog Food | Dog | Peters |
| Hill's Science Diet Adult Large Breed Lamb Meal & Rice Recipe Dry Dog Food Bag | Dog | Peters |
| Hill's Science Diet Adult Savory Chicken Entrée Canned Dog Food | Dog | Peters |
| Hill's Science Diet Adult Small Bites Lamb Meal & Rice Recipe Dry Dog Food | Dog | Peters |
| Hy-Vee canned dog food | Dog | Peters |
| Iams Active Maturity dry dog food | Dog | Peters |
| Iams Eukanuba Natural Lamb & Rice Senior Medium Breed Bagged Dog Food | Dog | Peters |
| Iams Eukanuba Senior Large Breed Maintenance Formula Dry Dog Food | Dog | Peters |
| Iams Eukanuba Senior Maintenance Formula Dry dog Food | Dog | Peters |
| Iams Eukanuba Senior Small Breed Dog Formula Dry Dog Food | Dog | Peters |
| Iams original dog food | Dog | Peters |
| Jerky Treats beef dog food pouch | Dog | Peters |
| Kirkland Super Premium Chicken Dry Dog Food | Dog | Peters |
| Lick Your Chops Senior dry dog food | Dog | Peters |
| Life's Abundance Premium Health Puppies & Adult Dog Food | Dog | Peters |
| Life's Abundance Weight-Loss Adult Dog Food | Dog | Peters |
| Mars Cesar Select Chicken & Veal in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners Pork Tenderloin Flavor in Sauce Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners Top Sirloin Flavor in Sauce Dog Food Tub | Dog | Peters |

**CASE NO. 07-21221 ALTONAGA/Turnoff**

| Brand | Pet | Plaintiff |
|---|---|---|
| Mars Cesar Select Dinners with Chicken & Beef in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners with Chicken & Liver in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners with Filet Mignon Flavor in Sauce Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners with Lamb in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners with Porterhouse Steak Flavor in Sauce Dog Food Tub | Dog | Peters |
| Mars Cesar Select Dinners with Turkey in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars Cesar Select Duck in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars Cesar Select for Puppies With Chicken & Beef Dog Food Tub | Dog | Peters |
| Mars Cesar Select Grilled Chicken in Sauce Dog Food Tub | Dog | Peters |
| Mars Cesar Select with Beef in Meaty Juices Dog Food Tub | Dog | Peters |
| Mars GoodLife Recipe Wholesome Biscuits Medium and Large Dog Treats Bag | Dog | Peters |
| Mars GoodLife Recipe Wholesome Biscuits Small Dog Treats Bag | Dog | Peters |
| Mars GoodLife Recipe with Natural Chicken, Brown Rice & Vegetables Dry Dog Food | Dog | Peters |
| Mars Pedigree Breath Buster Dog Food | Dog | Peters |
| Mars Pedigree Chicken, Rice & Vegetables Dry Dog Food | Dog | Peters |
| Mars Pedigree Choice Cuts in Sauce Country Stew Canned Dog Food | Dog | Peters |
| Mars Pedigree Choice Cuts in Sauce with Beef Canned Dog Food | Dog | Peters |
| Mars Pedigree Choice Cuts in Sauce with Chicken Dog Food Canned | Dog | Peters |
| Mars Pedigree Chunky Turkey & Bacon Dog Food Canned | Dog | Peters |
| Mars Pedigree Complete Small Crunchy Bites Original Beef Dry Dog Food | Dog | Peters |
| Mars Pedigree Dentabone Pouch Dog Food | Dog | Peters |
| Mars Pedigree DENTAStix pouch dog food | Dog | Peters |
| Mars Pedigree Healthy Maturity for Seniors Chicken Rice Dry Dog Food | Dog | Peters |
| Mars Pedigree Jumbone Pouch Dog Food | Dog | Peters |
| Mars Pedigree Large Breed Adult Dry Dog Food | Dog | Peters |
| Mars Pedigree Lean Beef & Liver in Meaty Juices Canned Dog Food | Dog | Peters |
| Mars Pedigree Little Champions Beef & Chicken Variety Pack Pouch Dog Food | Dog | Peters |
| Mars Pedigree Little Champions Casserole Beef, Noodles & Vegetables Pouch Dog Food | Dog | Peters |
| Mars Pedigree Little Champions Chunks in Gravy with Chicken Pouch Dog Food | Dog | Peters |
| Mars Pedigree Little Champions Grilled Cuts in Sauce With Beef Pouch Dog Food | Dog | Peters |
| Mars Pedigree Little Champions Healthy Start Morsels in Sauce with Chicken Dog Food Pouch | Dog | Peters |
| Mars Pedigree Marrobone Dog Treat Pouch | Dog | Peters |
| Mars Pedigree Pet Food Traditional Ground with Chunky Chicken Canned Dog Food | Dog | Peters |
| Mars Pedigree Pet Foods Canned Dog Food | Dog | Peters |
| Mars Pedigree Puppy Original Chicken Dry Dog Food | Dog | Peters |
| Mars Pedigree Puppy Traditional Ground Dinner Chicken & Beef Canned Dog Food | Dog | Peters |
| Mars Pedigree Puppy Traditional Ground Dinner with Lamb & Rice Canned Dog Food | Dog | Peters |
| Mars Pedigree Small Breed Adult Dry Dog Food | Dog | Peters |
| Mars Pedigree Super Chew Treat Pouch Dog Food | Dog | Peters |
| Mars Pedigree Traditional Ground Dinner with Chopped Beef Canned Dog Food | Dog | Peters |
| Mars Pedigree Traditional Ground Dinner with Chopped Chicken Canned Dog Food | Dog | Peters |

| Brand | Pet | Plaintiff |
|---|---|---|
| Mars Pedigree Traditional Ground Dinner with Chopped Liver & Beef Canned Dog Food Pouch | Dog | Peters |
| Mars Pedigree Traditional Ground Dinner with Chunky Liver & Beef Canned Dog Food | Dog | Peters |
| Mars Pedigree Traditional Ground with Chunky Beef Canned Dog Food | Dog | Peters |
| Mars Pedigree Traditional Ground with Chunky Beef, Bacon & Cheese Canned Dog Food | Dog | Peters |
| Mars Pedigree Weight Maintenance Dry Dog Food | Dog | Peters |
| Mars Pedigree with Real Lamb & Rice Dry Dog Food | Dog | Peters |
| Master Choice Canned Dog Food – various flavors | Dog | Peters |
| Maxximum Nutrition Adult Recipe Chicken & Rice Formula Dry Dog Food | Dog | Peters |
| Maxximum Nutrition Adult Recipe Lamb & Rice Formula Dry Dog Food | Dog | Peters |
| Mixables Cape Cod Picnic for Small to Medium Pouch Dog Food | Dog | Peters |
| Mixables Colorado Cookout for Medium to Large Pouch Dog Food | Dog | Peters |
| Mixables Colorado Cookout for Small to Medium Pouch Dog Food | Dog | Peters |
| Mixables Country Variety Pack for Medium to Large Pouch Dog Food | Dog | Peters |
| Mixables Country Variety Pack for Small to Medium Pouch Dog Food | Dog | Peters |
| Mixables Grandma's Country Stew for Small to Medium Pouch Dog Food | Dog | Peters |
| Mixables Grandma's Country Stew Medium to Large Pouch Dog Food | Dog | Peters |
| Mixables Greek Banquet for Medium to Large Pouch Dog Food | Dog | Peters |
| Mixables International Variety for Small to Medium Pouch Dog Food | Dog | Peters |
| Mixables International Variety Pack for Medium to Large Dogs Pouch | Dog | Peters |
| Natura Evo Small Bite Dry Dog Food | Dog | Peters |
| Natura Innova Adult Dry Dog Food | Dog | Peters |
| Natura Innova EVO 95% Meat Chicken & Turkey Canned Dog Food | Dog | Peters |
| Natura Innova EVO Red Meat Small Bite Dry Dog Food | Dog | Peters |
| Natura Innova Evo Reduced Fat Dry Dog Food | Dog | Peters |
| Natura Innova Large Breed Dry All Natural Puppy Dog Food | Dog | Peters |
| Newman's Own Advanced Chicken & Rice Formula for Active or Senior Dogs Dry Dog Food Bagged | Dog | Peters |
| Nutro Crunchers Dog Treats Box | Dog | Peters |
| Nutro Max Adult Chicken & Lamb Protein Bagged Dog Food | Dog | Peters |
| Nutro Max Adult Chicken, Rice & Lamb Dinner Canned Dog Food | Dog | Peters |
| Nutro Max Adult Chicken, Rice & Turkey Dinner Canned Dog Food | Dog | Peters |
| Nutro Max Bones Chicken & Lamb Flavor Dog Treats | Dog | Peters |
| Nutro Natural Choice Adult Lamb and Pasta Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Adult Lamb and Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Chicken & Brown Rice in Gravy Pouch Dog Food | Dog | Peters |
| Nutro Natural Choice Chicken and Rice Canned Senior Dog Food | Dog | Peters |
| Nutro Natural Choice Chicken, Rice & Oatmeal Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Dog Savory Lamb Stew Slices in Gravy Pouch Dog Food | Dog | Peters |
| Nutro Natural Choice High Energy Formula Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Lamb & Rice Large Breed Adult Canned | Dog | Peters |
| Nutro Natural Choice Lamb & Rice Large Breed Puppy Canned Formula | Dog | Peters |
| Nutro Natural Choice Lamb & Rice Senior Can Dog Food | Dog | Peters |
| Nutro Natural Choice Lamb Duck and Pasta Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Lamb Meal Senior Dog Food Dry | Dog | Peters |
| Nutro Natural Choice Large Breed Adult Chicken & Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Large Breed Puppy Chicken & Rice Chunks in Gravy Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Large Breed Senior Dry Dog Food Bagged | Dog | Peters |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Nutro Natural Choice Large Breed Weight Management Chicken & Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Lite Lamb and Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Midwest Beef Stew Chunks in Gravy Pouch Dog Food | Dog | Peters |
| Nutro Natural Choice Original Lamb and Rice Dry Dog Food | Dog | Peters |
| Nutro Natural Choice Puppy Yankee Pot Roast Chunks in Gravy Pouch Dog Food | Dog | Peters |
| Nutro Natural Choice Senior Chicken & Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Senior Dry Dog Food Bagged | Dog | Peters |
| Nutro Natural Choice Senior Lamb and Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Senior Large Breed Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Senior Turkey and Rice Canned Dog Food | Dog | Peters |
| Nutro Natural Choice Small Bites Senior Dry Dog Food | Dog | Peters |
| Nutro Natural Choice Turkey & Veggie Casserole Chunks in Gravy Pouch Dog Food | Dog | Peters |
| Nutro Natural Choice Turkey, Lamb & Pasta Canned Dog Food | Dog | Peters |
| Nutro Natural Choices Senior Biscuits Dog Food | Dog | Peters |
| Party Animal "Organic" Gourmet Dog Food Organic Chicken Canned | Dog | Peters |
| Party Animal "Organic" Gourmet Dog Food Organic Turkey Canned | Dog | Peters |
| Pro Pac Adult Chunk Dog Food Bagged | Dog | Peters |
| PRO PAC Adult/Senior Chicken Meal & Rice Dry Dog Food | Dog | Peters |
| PRO PAC Earthborn Holistic Premium Dry Dog Food | Dog | Peters |
| PRO PAC High Performance Premium Dry Dog Food | Dog | Peters |
| PRO PAC Large Breed Puppy Dry Dog Food | Dog | Peters |
| Purina Alpo Al's Grill Flame Broiled Drum Sticks Dog Treat Pouch | Dog | Peters |
| Purina Alpo Al's Grill Flame Broiled Steaks Treat Pouch | Dog | Peters |
| Purina Alpo Al's Grill Flame Grilled Burgers Dog Treat pouch | Dog | Peters |
| Purina Alpo Al's Grill Smokey Riblets Treat Pouch Dog Treat | Dog | Peters |
| Purina Alpo Chop House Originals Filet Mignon Flavor Canned Dog Food | Dog | Peters |
| Purina Alpo Chop House Originals Pork Tenderloin Canned Dog Food | Dog | Peters |
| Purina Alpo Chop House Originals Prime Rib Canned Dog Food | Dog | Peters |
| Purina Alpo Chop House Originals Ribeye Canned Dog Food | Dog | Peters |
| Purina Alpo Chop House Originals Roasted Chicken Canned Dog Food | Dog | Peters |
| Purina Alpo Chop House Originals Top Sirloin Flavor Canned Dog Food | Dog | Peters |
| Purina Alpo Diced Cuts in Sauce with Beef Canned Dog Food | Dog | Peters |
| Purina Alpo Diced Cuts Simmered in Sauce with Chicken Canned Dog Food | Dog | Peters |
| Purina Alpo Hearty Classics With Beef Bacon and Cheese Canned Dog Food | Dog | Peters |
| Purina Alpo Hearty Classics with Beef Canned Dog Food | Dog | Peters |
| Purina Alpo Hearty Classics with Chicken Canned Dog Food | Dog | Peters |
| Purina Alpo Hearty Classics With Liver Canned Dog Food | Dog | Peters |
| Purina Alpo Hearty Loaf Beef Bacon Cheese Canned Dog Food | Dog | Peters |
| Purina Alpo Liv-A-Snaps Treats Boxed dog treats | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy Beef and Liver Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy Beef and Vegetable Stew Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy Beef Stew Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy Gourmet Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy Lean Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy London Grill Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy Senior Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy with Beef and Rice Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy with Beef Bacon and Cheese Canned Dog Food | Dog | Peters |

| Brand | Pet | Plaintiff |
|---|---|---|
| Purina Alpo Prime Cuts in Gravy with Beef Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy with Chicken Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy with Lamb and Rice Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts in Gravy with Turkey and Bacon Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Cuts Meaty Shapes Canned Dog Food | Dog | Peters |
| Purina ALPO Prime Entrees in Gravy With Beef Vegetables and Rotini Canned Dog Food | Dog | Peters |
| Purina ALPO Prime Entrees in Gravy With Chicken Rotini Pasta and Vegetables Canned Dog Food | Dog | Peters |
| Purina Alpo Prime Slices in Gravy with Lamb Canned Dog Food | Dog | Peters |
| Purina Alpo Variety Snaps Pouch Dog Treat | Dog | Peters |
| Purina Appawtizers Party Mix Treat Dog Food Pouch | Dog | Peters |
| Purina Beggin Chew Dog Snacks Dog Food Pouch – various flavors | Dog | Peters |
| Purina Beggin' Strips Beef and Bacon Flavor  Pouch Dog Food | Dog | Peters |
| Purina Beggin' Strips Cheese and Bacon Flavor Pouch Dog Food | Dog | Peters |
| Purina Beneful Original bagged Dog Food Small and Large Bags | Dog | Peters |
| Purina Chew-eez Bacon Flavor Chew Stix Pouch Dog Treat | Dog | Peters |
| Purina Chew-eez Beefhide Chew Strips Chicken Dog Treat Pouch | Dog | Peters |
| Purina Come N Get It Dog Food Dry Dog Food Small bag | Dog | Peters |
| Purina Dog Chow Dry Dog Food | Dog | Peters |
| Purina Dog Chow Healthy Morsels Dry Dog Food | Dog | Peters |
| Purina Dog Chow Senior 7+ Dry Dog Food | Dog | Peters |
| Purina Hearty Classics no Gravy Trio Chicken and Liver Canned Dog Food | Dog | Peters |
| Purina HiPro Dog Food Dry | Dog | Peters |
| Purina Kibbles and Chunks dry dog food | Dog | Peters |
| Purina Kibbles 'n Bits Brushin Bites Dry Dog Food | Dog | Peters |
| Purina Kibbles 'n Bits Golden Years Dog Food | Dog | Peters |
| Purina Kibbles 'n Bits Homestyle Beef Steak & Vegetable Flavor Dry Dog Food | Dog | Peters |
| Purina Kibbles N Bits Original Dry Dog Food | Dog | Peters |
| Purina Mighty Dog canned dog food | Dog | Peters |
| Purina Moist and Meaty Burger With Cheddar Box Dog Food | Dog | Peters |
| Purina Moist and Meaty Chicken Box Dog Food | Dog | Peters |
| Purina Moist and Meaty Turkey and Rice Less Active Box Dog Food | Dog | Peters |
| Purina Moist and Meaty with Lamb and Rice Box Dog Food | Dog | Peters |
| Purina Naturally Complete Dog Food Dry | Dog | Peters |
| Purina One Adult Beef & Rice Dry Dog Food | Dog | Peters |
| Purina One Adult Dog Lamb & Rice Dry Dog Food | Dog | Peters |
| Purina One Healthy Puppy Formula Dry Dog Food | Dog | Peters |
| Purina One Healthy Weight Dry Dog Food | Dog | Peters |
| Purina Pro Plan Adult Beef & Rice Dry Dog Food | Dog | Peters |
| Purina Puppy Chow Dry Dog Food | Dog | Peters |
| Purina Selects Pro Plan Dry Dog Food | Dog | Peters |
| Twin Pet Beef Canned Dog Food | Dog | Peters |
| WalMart Ol Roy Hearty Strips In Gravy Pouch Dog Food | Dog | Peters |
| WalMart Ol Roy Lean Hearty Cuts in Gravy Dog Food | Dog | Peters |
| WalMart Ol Roy Pouch Dog Food | Dog | Peters |
| Del Monte Pounce cat treats, chicken, fish and shrimp flavors | Cat | Quinn |
| Hill's Science Diet adult maintenance formulas hairball control, dry | Cat | Quinn |
| Hill's Science Diet adult maintenance formulas weight loss, canned | Cat | Quinn |
| Hill's Science Diet adult maintenance formulas weight loss, dry | Cat | Quinn |
| Hill's Science Diet adult maintenance formulas, canned (principally chicken) | Cat | Quinn |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Hill's Science Diet kitten, canned | Cat | Quinn |
| Hill's Science Diet kitten, dry | Cat | Quinn |
| Hill's Prescription Diet i/d, canned | Cat | Quinn |
| Hill's Prescription Diet k/d, canned | Cat | Quinn |
| Hill's Prescription Diet k/d, canned chicken | Cat | Quinn |
| Hill's Science Diet adult maintenance senior formulas, canned (prinicipally chicken or pork) | Cat | Quinn |
| Hill's Science Diet adult maintenance senior formulas, canned Senior 7 Plus beef entrée | Cat | Quinn |
| Hill's Science Diet adult maintenance senior formulas, canned Senior 7 Plus savory chicken | Cat | Quinn |
| Hill's Science Diet adult maintenance senior formulas, canned weight loss | Cat | Quinn |
| Hill's Science Diet adult maintenance senior formulas, dry hairball control | Cat | Quinn |
| Hill's Science Diet adult maintenance senior formulas, dry weight loss | Cat | Quinn |
| Iams Active Maturity chicken flavor, canned | Cat | Quinn |
| Iams Active Maturity fish flavor, canned | Cat | Quinn |
| Iams Active Maturity oceanfish flavor, canned | Cat | Quinn |
| Iams adult maintenance formulas, canned (principally chicken or fish) | Cat | Quinn |
| Iams adult maintenance formulas, dry (principally chicken or fish) | Cat | Quinn |
| Iams Eukanuba adult maintenance formulas, dry | Cat | Quinn |
| Mars Whiskas adult maintenance formulas, dry | Cat | Quinn |
| Nutro Natural Choice pouches | Cat | Quinn |
| Purina Fancy Feast, canned Turkey & Giblets grain free | Cat | Quinn |
| Purina Friskies adult maintenance formulas, canned (principally fish and chicken) | Cat | Quinn |
| Purina One, dry | Cat | Quinn |
| Royal Canin Renal LP, dry | Cat | Quinn |
| Wellness Turkey & Chicken, canned | Cat | Quinn |
| Del Monte 9 Lives Super Supper | Cat | Rice |
| Purina DM, dry | Cat | Rice |
| Purina Fancy Feast, pouch Gourmet Liver & Chicken | Cat | Rice |
| Purina Fancy Feast, pouch Gourmet Savory Salmon | Cat | Rice |
| Purina Fancy Feast, pouch Gourmet Turkey & Giblets | Cat | Rice |
| Purina One, dry salmon & tuna | Cat | Rice |
| Purina One, dry Senior | Cat | Rice |
| Purina One, dry sensitive formula | Cat | Rice |
| Purina One, dry weight management | Cat | Rice |
| Purina Pro Plan, dry weight management | Cat | Rice |
| Hill's Prescription Diet, dry i/d | Cat | Rucker |
| Hill's Prescription Diet, dry m/d | Cat | Rucker |
| Iams, canned flakes with salmon in sauce | Cat | Rucker |
| Purina Friskies, canned chicken & salmon | Cat | Rucker |
| Purina Pro Plan, dry hairball management | Cat | Rucker |
| Iams Senior, canned beef | Dog | Shore |
| Iams Senior, canned lamb | Dog | Shore |
| Iams Senior, canned lite | Dog | Shore |
| Iams, dry chicken | Dog | Shore |
| Iams, dry lamb | Dog | Shore |
| Purina chunks with gravy beef | Dog | Shore |
| Purina chunks with gravy beef and rice | Dog | Shore |
| Purina chunks with gravy chicken | Dog | Shore |

| Brand | Pet | Plaintiff |
|---|---|---|
| Purina chunks with gravy chicken and rice | Dog | Shore |
| Purina chunks with gravy lamb | Dog | Shore |
| Purina chunks with gravy lamb and rice | Dog | Shore |
| Purina chunks with gravy stew | Dog | Shore |
| Purina Dog Chow, dry | Dog | Shore |
| Purina One, dry | Dog | Shore |
| Purina Pro-Plan, dry chicken | Dog | Shore |
| Purina Pro-Plan, dry lamb | Dog | Shore |
| Purina Pro-Plan, dry salmon | Dog | Shore |
| Beechnut baby food, turkey and chicken | Cat | Stone |
| Berkley & Jenson, dry | Cat | Stone |
| Del Monte 9 Lives, canned | Cat | Stone |
| Del Monte Meow Mix, dry | Cat | Stone |
| Hill's Prescription Diet a/d, canned | Cat | Stone |
| Hill's Science Diet, dry senior | Cat | Stone |
| Pet Smart Sophisticat, canned | Cat | Stone |
| Purina Deli-Cat, dry | Cat | Stone |
| Purina DM, canned | Cat | Stone |
| Purina DM, dry | Cat | Stone |
| Purina Fancy Feast, canned | Cat | Stone |
| Purina Friskies, canned | Cat | Stone |
| Purina Kit N Kaboodle, dry | Cat | Stone |
| Purina Pro Plan, canned | Cat | Stone |
| Whole Life Turkey Treats | Cat | Stone |
| Wysong, canned | Cat | Stone |
| Del Monte Pup-Peroni | Dog | Stone |
| Eagle Pack, dry lowfat | Dog | Stone |
| Free Range Dog Chews bully sticks | Dog | Stone |
| Freeze dried beef liver | Dog | Stone |
| Healthwise, dry | Dog | Stone |
| Merrick bully sticks | Dog | Stone |
| Petsmart Authority, dry lite | Dog | Stone |
| Purina, Beggin strips | Dog | Stone |
| Whole Life Turkey Treats | Dog | Stone |
| Natura California Natural lamb meal & rice, dry adult | Dog | Thomas |
| Natura Innova baked treats for dogs | Dog | Thomas |
| Natura Innova Evo Ancestral Diet - small bites dog, dry | Dog | Thomas |
| Natura Innova Evo Baked treats for dogs - no grain | Dog | Thomas |
| Natura Innova Health Bar baked dog treats (small bar) | Dog | Thomas |
| Nutro Max chicken & rice dry | Dog | Thomas |
| Nutro Max lamb & rice dry | Dog | Thomas |
| Purina Beneful, dry | Dog | Thomas |
| Purina ONE Chicken & Rice Formula Dog Food, dry | Dog | Thomas |
| Purina ONE Lamb & Rice Formula Dog Food, dry | Dog | Thomas |
| Purina Pro Plan chicken & rice, dry | Dog | Thomas |
| Purina Pro Plan lamb & rice, dry | Dog | Thomas |
| AvoDerm Oven-Baked Small Bites Dog Food | Dog | Tregoe |
| Canidae Dog Food | Dog | Tregoe |
| Castor & Pollux Natural Ultramix Adult Canine | Dog | Tregoe |
| Cesar Canine Cuisine in Meaty Juices | Dog | Tregoe |
| Drs. Foster & Smith Lamb & Brown Rice Formula | Dog | Tregoe |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Eagle Pack Holistic Select Super Premium Lamb & Rice Dog Food | Dog | Tregoe |
| Iams Eukanuba Natural Lamb & Rice Formula | Dog | Tregoe |
| Iams Lamb Meal and Rice Formula | Dog | Tregoe |
| Kibbles 'n Bits Original Savory Chicken & Beef Flavor Dog Food | Dog | Tregoe |
| Mars Goodlife Recipe Dog Food | Dog | Tregoe |
| Mixables Individual Pouches | Dog | Tregoe |
| Natura Innova Small Bite Dry Dog Food | Dog | Tregoe |
| Natural Balance Sweet Potato & Venison Formula for Dogs | Dog | Tregoe |
| Natural Balance Ultra Premium Dog Food | Dog | Tregoe |
| Nature's Variety Freeze Dried | Dog | Tregoe |
| Nature's Variety Lamb Meal & Oatmeal | Dog | Tregoe |
| Nutro Max Mini Size Dog Food | Dog | Tregoe |
| Nutro Max Naturally Preserved Dog Food | Dog | Tregoe |
| Nutro Ultra Senior Dog Food | Dog | Tregoe |
| Nutro Ultra Small Breed Dog Food | Dog | Tregoe |
| Pedigree Complete Nutrition Dog Food Small Crunchy Bites | Dog | Tregoe |
| Pedigree Little Champions Pouched Dog Food | Dog | Tregoe |
| Pinnacle Holistic Canned Dog Food | Dog | Tregoe |
| Pinnacle Holistic Duck & Potato Dry Dog Food | Dog | Tregoe |
| Pro Plan Small Breed Formula Adult Dog Food | Dog | Tregoe |
| Purina ONE Lamb & Rice Formula Dog Food | Dog | Tregoe |
| Royal Canin MINI Poodle 30 Dog Food | Dog | Tregoe |
| Science Diet Advanced Protection Senior Dog Food | Dog | Tregoe |
| Science Diet Canine Maintenance Dog Food | Dog | Tregoe |
| Solid Gold Just a Wee Bit Small Breed Adult Maintenance Dog Food | Dog | Tregoe |
| Del Monte Pounce cat treats, various flavors | Cat | White |
| Hill's Prescription Diet I/d, canned | Cat | White |
| Hill's Prescription Diet I/d, dry | Cat | White |
| Purina Fancy Feast, canned Chicken with gravy | Cat | White |
| Purina Indoor Formula, dry | Cat | White |
| WalMart Special Kitty Gourmet pouches Chicken with gravy | Cat | White |
| Hill's canine adult treats, large | Dog | White |
| Hill's canine jerky treats, Chicken with vegetable | Dog | White |
| Hill's canine light treats | Dog | White |
| Hill's canine senior treats | Dog | White |
| Ol Roy Beef Basted dog biscuits | Dog | White |
| Ol Roy Moist & Meaty Beef and Cheese packets | Dog | White |
| Wagon Train Chicken Jerky Tenders | Dog | White |
| Butcher Block bones treats | Dog | Wiggins |
| Doggie Delights treats | Dog | Wiggins |
| Hill's Science Diet, dry original formula | Dog | Wiggins |
| Hill's Science Diet, dry puppy formula | Dog | Wiggins |
| Iams weight control, dry mini chicken & rice | Dog | Wiggins |
| Iams, dry (green bag) | Dog | Wiggins |
| Iams, dry mini lamb & rice | Dog | Wiggins |
| Nutro Max, dry lamb & rice | Dog | Wiggins |
| Ol Roy beef flavored treats | Dog | Wiggins |
| Ol Roy peanut butter flavored treats | Dog | Wiggins |
| PupCorn peanut butter flavored treats | Dog | Wiggins |
| Purina One Natural Blends, dry chicken & rice | Dog | Wiggins |
| Purina One, dry (red bag) | Dog | Wiggins |

| Brand | Pet | Plaintiff |
|-------|-----|-----------|
| Iams healthy weight formula, dry | Dog | Wilson |
| Iams lamb and rice, dry | Dog | Wilson |
| Purina Beneful healthy weight low fat, dry with soft pieces | Dog | Wilson |